Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2268 8

**Mailed On:** 08/22/2025          **Order Number:**     0001526-01    FC
**ClientID:**    DGandL000909      **Reference Number:**  57290

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345





EXHIBIT

G



**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C          978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915              HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
       Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2264 0

**Mailed On:** 08/22/2025          **Order Number:**     0001526-01    FC
**ClientID:**   DGandL000909      **Reference Number:** 57290

Andrew S. Brann
40946 US Highway 19N
Unit 168
Tarpon Springs, FL 34689







100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web:** **www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web:** **www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web:** **www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2258 9

**Mailed On:** 08/22/2025          **Order Number:**       0001526-01    FC
**ClientID:**    DGandL000909     **Reference Number:** 57290

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689







**Doonan, Graves & Longoria** LLC
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

### NOTICE OF MORTGAGOR'S RIGHT TO CURE
**THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Re:  Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
     Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
        Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



**HUD Housing Counseling Agencies located in MAINE**

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

**National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE**

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web:** **www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web:** **www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web:** **www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2266 4

**Mailed On:** 08/22/2025      **Order Number:**    0001526-01   FC
**ClientID:**   DGandL000909      **Reference Number:**  57290

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345







100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING:  Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default.  Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance.  You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached.  The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:  http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD<br>Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web: www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web: www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web: www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3296 8

**Mailed On:** 08/22/2025          **Order Number:**     0001526-01    CR
**ClientID:**    DGandL000909      **Reference Number:** 57290

Andrew S. Brann
40946 US Highway 19N
Unit 168
Tarpon Springs, FL 34689





100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
     Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web:** **www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web:** **www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web:** **www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3302 6

**Mailed On:** 08/22/2025
**ClientID:** DGandL000909

**Order Number:** 0001526-01    CR
**Reference Number:** 57290

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345





**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C                978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915                    HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Lindsey Lane, West Gardiner, ME 04345
        Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Nationstar Mortgage LLC**
> **Attn: Cash Room**
> **8950 Cypress Waters Blvd.**
> **Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING:  Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default.  Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance.  You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached.  The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
  Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web: www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web: www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web: www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2260 2

**Mailed On:** 08/22/2025          **Order Number:**      0001526-01    FC
**ClientID:**   DGandL000909      **Reference Number:** 57290

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345





100 CUMMINGS CENTER, SUITE 303C      978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915      HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

### NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
       Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
       Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8066 2262 6

**Mailed On:** 08/22/2025          **Order Number:**          0001526-01     FC
**ClientID:**     DGandL000909     **Reference Number:** 57290

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582





100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
     Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
       Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



**HUD Housing Counseling Agencies located in MAINE**

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

**National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE**

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web:** **www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web:** **www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web:** **www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3287 6

**Mailed On:** 08/22/2025          **Order Number:**      0001526-01    CR
**ClientID:**    DGandL000909       **Reference Number:** 57290

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689





100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:       15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Nationstar Mortgage LLC**
> **Attn: Cash Room**
> **8950 Cypress Waters Blvd.**
> **Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3290 6

**Mailed On:** 08/22/2025
**ClientID:** DGandL000909

**Order Number:** 0001526-01    CR
**Reference Number:** 57290

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345





**Doonan, Graves & Longoria** LLC
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
        Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3293 7

**Mailed On:** 08/22/2025
**ClientID:** DGandL000909

**Order Number:** 0001526-01    CR
**Reference Number:** 57290

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582





100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:  15 Lindsey Lane, West Gardiner, ME 04345
     Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING: Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default. Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance. You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



Doonan Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

RETURN RECEIPT
REQUESTED



71 96900 2484 0985 3299 9

**Mailed On:** 08/22/2025          **Order Number:**     0001526-01     CR
**ClientID:**    DGandL000909      **Reference Number:** 57290

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345





100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

August 22, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Andrew S. Brann
1028 Tradewinds Drive
Tarpon Springs, FL 34689

Andrew S. Brann
15 Lindsey Lane
West Gardiner, ME 04345

Andrew S. Brann
2750 Bellefontaine Blvd
Theodore, AL 36582

Andrew S. Brann
40946 US Highway 19N, Unit 168
Tarpon Springs, FL 34689

Andrew S. Brann
829 Hallowell Litchfield Road
West Gardiner, ME 04345

Linda J. Brann
15 Lindsey Lane
West Gardiner, ME 04345

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:      15 Lindsey Lane, West Gardiner, ME 04345
      Loan Number:

Dear Mortgagor:



This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Nationstar Mortgage LLC, the Mortgagee, Lakeview Loan Servicing, LLC and the Owner/Investor, Lakeview Loan Servicing, LLC pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for American Financial Resources, Inc. its successors and assigns (if MERs) dated January 5, 2017 and recorded in the Kennebec County Registry of Deeds in Book 12515, Page 216. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | Escrow | Total Due |
|---|---|---|---|
| May 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2020 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| February 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| September 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| October 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| November 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| December 1, 2021 | $744.57 | $424.75 | $1,169.32 |
| January 1, 2022 | $744.57 | $424.75 | $1,169.32 |

| | | | |
|---|---|---|---|
| February 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| March 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| April 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| May 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| June 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| July 1, 2022 | $744.57 | $424.75 | $1,169.32 |
| August 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| September 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| October 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| November 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| December 1, 2022 | $744.57 | $542.83 | $1,287.40 |
| January 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| February 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| March 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| April 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| May 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| June 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| July 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| August 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| September 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| October 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| November 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| December 1, 2023 | $744.57 | $549.55 | $1,294.12 |
| January 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| May 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| June 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| July 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| August 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| September 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| October 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| November 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| December 1, 2024 | $744.57 | $662.84 | $1,407.41 |
| January 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| February 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| March 1, 2025 | $744.57 | $662.84 | $1,407.41 |
| April 1, 2025 | $744.57 | $662.84 | $1,407.41 |



| | | | |
|---|---|---|---|
| May 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| June 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| July 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |
| August 1, 2025 | $744.57 | $1,020.04 | $1,764.61 |

| Late Charges | Amount Due |
|---|---|
| September 19, 2022* | $268.02 |
| October 18, 2022 | $29.78 |
| November 17, 2022 | $29.78 |
| December 19, 2022 | $29.78 |
| January 18, 2023 | $29.78 |
| February 17, 2023 | $29.78 |
| March 17, 2023 | $29.78 |
| April 18, 2023 | $29.78 |
| May 17, 2023 | $29.78 |

| Property Inspections | Amount Due |
|---|---|
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| July 30, 2021 | $20.00 |
| December 01, 2022 | $20.00 |
| January 06, 2023 | $20.00 |
| February 07, 2023 | $20.00 |
| March 02, 2023 | $20.00 |
| April 27, 2023 | $20.00 |
| June 06, 2023 | $20.00 |
| June 23, 2023 | $20.00 |
| June 26, 2023 | -$20.00 |
| July 28, 2023 | $20.00 |
| August 28, 2023 | $20.00 |
| September 27, 2023 | $20.00 |
| December 14, 2023 | $30.00 |
| January 05, 2024 | $30.00 |
| February 28, 2024 | $30.00 |
| March 21, 2024 | $30.00 |
| May 02, 2024 | $30.00 |
| May 17, 2024 | $30.00 |

| | |
|---|---|
| May 20, 2024 | -$30.00 |
| June 19, 2024 | $30.00 |
| July 24, 2024 | $30.00 |
| September 24, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 27, 2024 | -$30.00 |
| October 29, 2024 | -$30.00 |
| October 29, 2024 | $30.00 |
| November 05, 2024 | $30.00 |
| December 04, 2024 | $30.00 |
| January 21, 2025 | $30.00 |
| February 05, 2025 | $30.00 |
| March 14, 2025 | $30.00 |
| April 23, 2025 | $30.00 |

| | |
|---|---|
| **Suspense Balance** | -$1,102.10 |

| | |
|---|---|
| **Total Amount Due** | $83,259.24 |

A portion of the amount due is reasonable interest in the amount of $30,561.62.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $83,259.24 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

**Nationstar Mortgage LLC**
**Attn: Cash Room**
**8950 Cypress Waters Blvd.**
**Coppell, TX 75019**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Nationstar Mortgage LLC at 888-480-2432 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security



Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is Lakeview Loan Servicing, LLC, the mortgage servicer, which is Nationstar Mortgage LLC or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, Lakeview Loan Servicing, LLC is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

WARNING:  Be cautious when seeking financial assistance, a loan modification or any other agreement to cure or work out the default.  Criminals have been known to pose as legitimate negotiators who work with banks to provide assistance to distressed borrowers, but these criminals may instead take your money and private information without providing any assistance.  You are encouraged to seek help from a housing counselor who works for a housing counseling agency approved by the United States Department of Housing and Urban Development (HUD) or from an attorney licensed to practice in the State of Maine.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached.  The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:  http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Nationstar Mortgage LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification

or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Nationstar Mortgage LLC
Lakeview Loan Servicing, LLC

by its attorney

Reneau J. Longoria, Esq.

CB
cc:  Client
       Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57290



## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500 Web: www.penquis.org | 262 Harlow Street Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716 Web: www.community-concepts.org | 240 Bates Street Lewiston, Maine 04240 | - English |

| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web: www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web: www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web: www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc



**UNITED STATES POSTAL SERVICE ®**

**Certificate of Mailing - Firm**

| Name and Address of Sender | TOTAL NO. of Pieces Listed by Sender | TOTAL NO. of Pieces Received at Post Office™ | Affix Stamp Here |
|---|---|---|---|
| iMailTracking, LLC<br>PO Box 23159<br>San Diego, CA 92193-3159 | 6 | 6 | *Postmark with Date of Receipt.* |

Postmaster, per *(name of receiving employee)*

US POSTAGE ℔ PITNEY BOWES
ZIP 92123 $ 004.20⁰
02 4W
0000373889 AUG 22 2025

| USPS® Tracking Number<br>Firm-specific Identifier | Address<br>(Name, Street, City, State, and ZIP Code™) | Postage | Fee | Special Handling | Parcel Airlift |
|---|---|---|---|---|---|
| 1. (11)9690024806622589   DGandL000909 57290                                     0001526-01 | Andrew S. Brann<br>1028 Tradowinds Driv Tarpon Springs, FL 34689 | 1.030 | 0.700 | | |
| 2. (11)9690024806622602   DGandL000909 57290                                     0001526-01 | Andrew S. Brann<br>15 Lindsey Lane West Gardiner, ME 04345 | 1.030 | 0.700 | | |
| 3. (11)9690024806622626   DGandL000909 57290                                     0001526-01 | Andrew S. Brann<br>2750 Bellefontaine B Theodore, AL 36582 | 1.030 | 0.700 | | |
| 4. (11)9690024806622640   DGandL000909 57290                                     0001526-01 | Andrew S. Brann<br>40946 US Highway 19N Tarpon Springs, FL 34689 | 1.030 | 0.700 | | |
| 5. (11)9690024806622664   DGandL000909 57290                                     0001526-01 | Andrew S. Brann<br>829 Hallowell Litchf West Gardiner, ME 04345 | 1.030 | 0.700 | | |
| 6. (11)9690024806622688   DGandL000909 57290                                     0001526-01 | Linda J. Brann<br>15 Lindsey Lane West Gardiner, ME 04345 | 1.030 | 0.700 | | |

SERRA MESA STATION
AUG 2 2 2025
SAN DIEGO, CA 92123-9998

PS Form **3665**, January 2017 (Page 1 of 1) PSN 7530-17-000-5549

**From:**     noreply@informe.org
**To:**       Courtney Ball
**Subject:**  Pre-Foreclosure Reporting Form Submission
**Date:**     Friday, August 22, 2025 2:39:53 PM

---

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----
Mortgage Information
-----
Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:Lakeview Loan Servicing, LLC
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432


-----
Consumer Information
-----

Consumer First name:Linda
Consumer Middle Initial/Middle Name: J.
Consumer Last name:Brann
Consumer Suffix:
Property Address line 1:15 Lindsey Lane
Property Address line 2:
Property Address line 3:
Property Address City/Town:West Gardiner
Property Address State:
Property Address zip code:04345
Property Address County:Kennebec


-----
Notification Details
-----

Date notice was mailed:8/22/2025
Amount needed to cure default:83259.24
Consumer Address line 1:15 Lindsey Lane
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:West Gardiner
Consumer Address State:ME
Consumer Address zip code:04345
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | noreply@informe.org |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Friday, August 22, 2025 2:39:29 PM |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:Lakeview Loan Servicing, LLC
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432


-----

Consumer Information

-----

Consumer First name:Andrew
Consumer Middle Initial/Middle Name: S.
Consumer Last name:Brann
Consumer Suffix:
Property Address line 1:15 Lindsey Lane
Property Address line 2:
Property Address line 3:
Property Address City/Town:West Gardiner
Property Address State:
Property Address zip code:04345
Property Address County:Kennebec

-----

Notification Details

-----

Date notice was mailed:8/22/2025
Amount needed to cure default:83259.24
Consumer Address line 1:829 Hallowell Litchfield Road
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:West Gardiner
Consumer Address State:ME
Consumer Address zip code:04345

CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

**From:** noreply@informe.org
**To:** Courtney Ball
**Subject:** Pre-Foreclosure Reporting Form Submission
**Date:** Friday, August 22, 2025 2:39:04 PM

---

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:Lakeview Loan Servicing, LLC
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432


-----

Consumer Information

-----

Consumer First name:Andrew
Consumer Middle Initial/Middle Name: S.
Consumer Last name:Brann
Consumer Suffix:
Property Address line 1:15 Lindsey Lane
Property Address line 2:
Property Address line 3:
Property Address City/Town:West Gardiner
Property Address State:
Property Address zip code:04345
Property Address County:Kennebec


-----

Notification Details

-----

Date notice was mailed:8/22/2025
Amount needed to cure default:83259.24
Consumer Address line 1:40946 US Highway 19N
Consumer Address line 2:Unit 168
Consumer Address line 3:
Consumer Address City/Town:Tarpon Springs
Consumer Address State:FL
Consumer Address zip code:34689
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | noreply@informe.org |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Friday, August 22, 2025 2:38:34 PM |

---

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC

Owner of the mortgage:Lakeview Loan Servicing, LLC

What term best describes the owner of the mortgage?:Private mortgage lender

Filer's Email Address:cb@dgandl.com

Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC

Loss Mitigation Department/Loan Resolution

8950 Cypress Waters Boulevard

Coppell, TX 75019

888-480-2432


-----

Consumer Information

-----


Consumer First name:Andrew

Consumer Middle Initial/Middle Name: S.

Consumer Last name:Brann

Consumer Suffix:

Property Address line 1:15 Lindsey Lane

Property Address line 2:

Property Address line 3:

Property Address City/Town:West Gardiner

Property Address State:

Property Address zip code:04345

Property Address County:Kennebec


-----

Notification Details

-----


Date notice was mailed:8/22/2025

Amount needed to cure default:83259.24

Consumer Address line 1:2750 Bellefontaine Blvd

Consumer Address line 2:

Consumer Address line 3:

Consumer Address City/Town:Theodore

Consumer Address State:AL

Consumer Address zip code:36582

CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | noreply@informe.org |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Friday, August 22, 2025 2:37:43 PM |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.
-----
Mortgage Information
-----
Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:Lakeview Loan Servicing, LLC
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432


-----
Consumer Information
-----

Consumer First name:Andrew
Consumer Middle Initial/Middle Name: S.
Consumer Last name:Brann
Consumer Suffix:
Property Address line 1:15 Lindsey Lane
Property Address line 2:
Property Address line 3:
Property Address City/Town:West Gardiner
Property Address State:
Property Address zip code:04345
Property Address County:Kennebec

-----
Notification Details
-----

Date notice was mailed:8/22/2025
Amount needed to cure default:83259.24
Consumer Address line 1:15 Lindsey Lane
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:West Gardiner
Consumer Address State:ME
Consumer Address zip code:04345
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

**From:**          noreply@informe.org
**To:**            Courtney Ball
**Subject:**       Pre-Foreclosure Reporting Form Submission
**Date:**          Friday, August 22, 2025 2:37:20 PM

---

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:Lakeview Loan Servicing, LLC
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Nationstar Mortgage LLC
Loss Mitigation Department/Loan Resolution
8950 Cypress Waters Boulevard
Coppell, TX 75019
888-480-2432


-----

Consumer Information

-----

Consumer First name:Andrew
Consumer Middle Initial/Middle Name: S.
Consumer Last name:Brann
Consumer Suffix:
Property Address line 1:15 Lindsey Lane
Property Address line 2:
Property Address line 3:
Property Address City/Town:West Gardiner
Property Address State:
Property Address zip code:04345
Property Address County:Kennebec


-----

Notification Details

-----

Date notice was mailed:8/22/2025
Amount needed to cure default:83259.24
Consumer Address line 1:1028 Tradewinds Drive
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:Tarpon Springs
Consumer Address State:FL
Consumer Address zip code:34689
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.